1  William F. Woods (87189)
   3510 Front Street, #2F
2  San Diego, CA, 92103
   Tel: 619-742-5000
3
   Darren J. Quinn (149679)
4  Alexander E. Papaefthimiou (236930)
   LAW OFFICES OF DARREN J. QUINN
5  12702 Via Cortina, Suite 105
   Del Mar, CA 92014
6  Tel: (858) 509-9401

7  *Attorneys for Plaintiff COLLEGESOURCE, INC.*

8              **UNITED STATES DISTRICT COURT**

9            **SOUTHERN DISTRICT OF CALIFORNIA**

10

11  COLLEGESOURCE, INC., a California )         CASE NO.   **08-CV-1987 C (MDD)**
    corporation,                      )
12                                    )
            Plaintiff,                )         **DECLARATION OF STAN NOVAK IN**
13                                    )         **SUPPORT OF PLAINTIFF'S MOTION**
        v.                            )         **FOR PARTIAL SUMMARY**
14                                    )         **JUDGMENT**
    ACADEMYONE, INC., a Pennsylvania  )
15  corporation,                      )
                                      )
16          Defendant.                )
    _____   )

17

18

19                                             Date:       February 8, 2013
                                               Time:       1:30 p.m.
20                                             Courtroom:   TBA
                                               Judge:      Hon. Gonzalo P. Curiel
21

22

23

24

25

26

27

28

1    I, STAN NOVAK, declare:

2         1.    I have personal knowledge of the facts in this declaration. If called to testify, I would

3    and could testify competently thereto.

4         2.    I am the Director of Operations for plaintiff CollegeSource, Inc. ("CollegeSource"). I

5    have worked at CollegeSource since 2003.

6    CollegeSource's Digitized Information

7         3.    Since at least 2003 to present, CollegeSource has offered its database of whole .pdf

8    digital college catalogs online through a service it calls **"CollegeSource Online"** through the Internet

9    through http://cso.collegesource.com or through www.collegesource.com.    CollegeSource's catalogs

10   are restricted by terms of use on: (1) its .pdf catalogs; (2) its website; and (3) subscriber agreements.

11   Currently, the "CollegeSource Online" database has nearly 67,000 digital college catalogs collected by

12   CollegeSource (or its predecessor) over the decades.

13   CollegeSource's Catalog Terms Of Use

14        4.    The Abobe embedded security code used by CollegeSource forces each catalog to be

15   opened to CollegeSource's "Splash Page" (page 1). The "Splash Page" contains the name of the

16   educational institution, identifies the catalog as coming from CollegeSource, and invites the user to

17   visit CollegeSource's web site.   The **entire second page** consists of the Catalog Terms of Use.

18        5.    The following terms of use appear on the second page of every .pdf college catalog in

19   CollegeSource's collection (the **"Catalog Terms of Use"**):

20        This means you may NOT:
         *    distribute digital catalog files to others,
21        *    "mirror" or include digital catalog files on an Internet (or Intranet) server,
         *    modify or re-use digital catalog files without the express written consent of
22             CollegeSource® and Career Guidance Foundation  and the appropriate school.

23        You may:
         *    print copies of the information for your own **personal use**,
24        *    store the files on your own computer for **personal use** only, or
         *    reference this material from your own documents.
25
         CollegeSource® and Career Guidance Foundation  **reserves the right to revoke such**
26        **authorization at any time**, and any such use shall be discontinued immediately upon
         written notice from CollegeSource® and Career Guidance Foundation.

27

28

1    CollegeSource's Website Terms Of Use

2        6.      CollegeSource's websites (in addition to each *whole* catalog) contain terms of use in

3    conspicuous locations, such as by a link on the Home Page, such that a visitor to the websites is on

4    notice of said terms and that the authorization to view and use CollegeSource's digitized information

5    is restricted (the **"Website Terms of Use"**).  The Website Terms of Use include terms substantively

6    identical to the Catalog Terms of Use.

7    CollegeSource's Subscription Terms Of Use

8        7.      CollegeSource also places limitations on the use of the Digitized Information through a

9    Subscription Agreement, to which a user must agree in order to obtain a free "demo" or paid

10   subscription to access CollegeSource's Digitized Information (the **"Subscription Terms of Use"**).

11   The Subscription Terms of Use provide, *inter alia*:

12       This Subscriber Agreement and Terms of Use govern your use of CollegeSource Online,
         TES, and, unless other terms and conditions expressly govern, **any other electronic**
13       **services from CollegeSource, Inc.** that may be made available from time to time (each,
         a "Service", and collectively the "Services").
14
15       To the extent you have access to, or are using, a Service without having both completed
         CollegeSource, Inc.'s registration process, you are hereby notified that **your continued use**
         **of a Service is nevertheless subject to the terms and conditions of this Agreement**.
16
                                    *    *    *    *
17   LIMITATIONS ON USE.

18       a. Only one individual may access a Service at the same time using the same user name or
         password, unless CollegeSource, Inc. agrees otherwise.
19
20       b. The text, graphics, images, video, design, course description data, PDF college catalogs,
         information, organization, compilation, look and feel, advertising and all other protectable
21       intellectual property, and all improvements, suggestions, and derivations thereto and
         thereof (collectively, the "Content") available through the Services is CollegeSource, Inc.'s
         property and is protected by copyright and other intellectual property laws.   Unless you
22       have CollegeSource, Inc.'s written consent, **you may not sell, publish, broadcast,**
         **distribute, retransmit the information obtained through any Service, or otherwise**
23       **provide access to the Content received through the Services to anyone**, including, if
         applicable, your fellow students or employees, with the following two exceptions:
24           (i) You may distribute course description data from a Service in non-electronic
             form to a few individuals for your own **personal, non-commercial use**, without
25           charge, provided you include all copyright and other proprietary rights notices in
             the same form in which the notices appear in the Service, original source
26           attribution, and the phrase "Used with permission from CollegeSource, Inc."
             (ii) You may use CollegeSource, Inc.'s "E-mail" service to e-mail course
27           description data from a Service to a few individuals for your own personal,
             non-commercial use, without charge. You are not permitted to use this
28           service for the purpose of regularly providing other users with access to
             content from a Service.

c. You agree not to rearrange or modify the Content. **You agree not to create abstracts from, scrape or display data from the Content for use on another web site or service**. You agree not to post any of the Content from the Services to weblogs, newsgroups, mail lists or electronic bulletin boards, without CollegeSource, Inc.'s written consent. To request consent for this and other matters, please contact CollegeSource Customer Service.

d. CollegeSource, Inc has expended considerable time, effort, money and expertise to compile its data. CollegeSource, Inc. has implemented suitable precautions to detect unauthorized use of catalogs, course descriptions, lists etc. including seeding data to detect unlawful duplication, sale and re-use.

e. **You agree not to use the Services for any unlawful or unauthorized purpose**. CollegeSource, Inc. reserves the right to terminate or restrict your access to a Service if, in its opinion, your use of the Service does or may violate any laws, regulations or rulings, infringe upon another person's rights or violate the terms of this Agreement. Also, CollegeSource, Inc. may refuse to grant you a user name that impersonates someone else, is protected by trademark or other proprietary right law, or is vulgar or otherwise offensive.

(Emphasis added)

<u>Summaries from Documents Produced In Discovery Showing Defendant's Access To CollegeSource's Catalogs</u>

8.     I prepared summary charts showing certain fields/data contained in voluminous writings produced by plaintiff CollegeSource and/or defendant AcademyOne, Inc. ("A1") that cannot be conveniently examined in court.   I understand that defendant A1's attorney or its expert has been provided the native Excel file used to create these summary charts and the underlying Bates numbered documents referenced herein.  I created the Excel file to hyperlink to specific Bates numbered documents produced by the parties.

9.     Attached hereto as **<u>Exhibit A</u>** is a summary chart titled "reconciled_lists."  This summary chart is a comprehensive list showing college catalogs (by name and year) where defendant A1 has accessed plaintiff CollegeSource's .pdf catalogs as reflected in various summary subcharts indicated in Columns B - O.  Columns B - O summarize facts in tabs/spreadsheets attached hereto as Exhibits B - O.

10.     The **<u>Exhibit A</u>** (reconciled_lists) summary chart reflects that 1,530 .pdf catalogs of plaintiff CollegeSource were accessed and/or used without permission by defendant A1.

a.     Column B (collectiontargets) summarizes fields/data on **<u>Exhibit B</u>** attached hereto.  I used an "X" to denote instances where CollegeSource's computer server in California was accessed with respect to the corresponding .pdf college catalog.  This column summarizes 329 instances of Internet URL links containing

1    "www. [REDACTED] " to CollegeSource's computer server.

2    b.      Column C (Screenshots) summarizes fields/data on **Exhibit C** attached hereto.

3    I used an "X" to denote instances where CollegeSource .pdf catalogs were posted on

4    defendant A1's website in April, 2007.  This column summarizes 720 instances where

5    CollegeSource .pdf catalogs were posted on defendant A1's website in April, 2007.

6    c.      Column D (783 - 2007) summarizes fields/data on **Exhibit D** attached hereto.  I

7    used an "X" to denote instances where defendant A1's China Team admitted to 783

8    CollegeSource .pdf catalogs that defendant's China Team provided to defendant A1.

9    d.      Column E (623 - 2010) summarizes fields/data on **Exhibit E** attached hereto.  I

10   used an "X" to denote 623 instances of .pdf catalogs where David Stanley, of defendant

11   A1, admitted in his declaration [Docket No. 46-2] he believed were linked to

12   CollegeSource's website.

13   e.      Column F (scrapingevidence) summarizes fields/data on **Exhibit F** attached

14   hereto.  I used an "X" to denote 8 instances where course descriptions posted on

15   defendant A1's website contained "watermarking" (hidden page-level text), "salting"

16   (hidden course-level text), or "seeding" (alternative spellings of words) from

17   CollegeSource's .pdf catalogs.   CollegeSource began using such markings in response

18   to catching defendant A1 posting whole CollegeSource catalogs in April, 2007.

19   f.      Column G (FileAccessHistories) summarizes fields/data on **Exhibit G** attached

20   hereto.  I used an "X" to denote 30 instances where file paths on defendant A1's

21   computers indicate file directories named either " [REDACTED] " and/or " [REDACTED]

22   [REDACTED] ."

23   g.      Column H (A1PDF MetaData) summarizes fields/data on **Exhibit H** attached

24   hereto.  I used an "X" to denote 33 instances where metadata on .pdf catalogs produced

25   by defendant A1 contained CollegeSource metadata ("author" field contained "Career

26   Guidance Foundation" or "CollegeSource, Inc.").

27   h.       Column I (WATER) summarizes fields/data on **Exhibit I** attached hereto.  I

28   used an "X" to denote 2,514 instances where course descriptions on defendant A1's

1    database contained the identical or substantially similar phrase:

2              Copyright & Disclaimer Information: Copyright  1994, 1995,

3              1996, 1997, 1998, 1999, 2000, 2001, 2002, 2003, 2004, 2005,

4              2006, 2007, 2008. CollegeSource, Inc. and Career Guidance

5              Foundation. CollegeSource  digital catalogs are derivative works

6              owned and copyrighted by CollegeSource, Inc. and Career

7              Guidance Foundation.

8    CollegeSource began using such watermarks in response to catching defendant A1

9    posting whole CollegeSource .pdf catalogs in April, 2007.

10   i.       Column J (SEED) summarizes fields/data on **Exhibit J** attached hereto.  I used

11   an "X" to denote 1,141 instances where course descriptions on defendant A1's database

12   contained "seeds" (alternative spellings of words) from CollegeSource's .pdf catalogs.

13   CollegeSource began using such "seeds" in response to catching defendant A1 posting

14   whole CollegeSource .pdf catalogs in April, 2007.

15   j.       Column K (IP - Bellmore U/P) summarizes fields/data from CollegeSource

16   available server logs that show access to CollegeSource .pdf catalogs through the

17   unauthorized use of CollegeSource subscriber Bellmore Memorial Library's

18   username/password by IP addresses associated with defendant's "A1ChinaTeam"

19   (denoted by a "c") , defendant (denoted by an "a") and defendant's law firm (denoted by

20   a "d").   Excerpts of entries from CollegeSource's available server logs showing access

21   to .pdf catalogs are reflected in **Exhibit K** ("A1ChinaTeam" addresses), **Exhibit L**

22   (defendant's IP address) and **Exhibit M** (Duane Morris law firm IP address)  The

23   username/passwords of CollegeSource's paying subscribers, such as Bellmore

24   Memorial Library, are not for use by defendant's China Team, defendant and

25   defendant's law firm.   The Subscriber Terms of Use apply as well as the Catalog Terms

26   of Use and Website Terms of Use. CollegeSource's subscriber password for Bellmore

27   Memorial Library was used to access at least 125 CollegeSource catalogs with IP

28   addresses associated with defendant, its China Team or its law firm based upon

1    available server logs.

2    k.    Column L (IP - Santa Fe U/P) summarizes fields/data from CollegeSource

3    available server logs that show access to CollegeSource .pdf catalogs through the

4    unauthorized use of CollegeSource subscriber Santa Fe College's username/password

5    by IP addresses associated with defendant's "A1ChinaTeam" (denoted by a "c") ,

6    defendant (denoted by an "a") and defendant's law firm (denoted by a "d").    Excerpts

7    of entries from CollegeSource's available server logs showing access to .pdf catalogs

8    are reflected in **Exhibit K** ("A1ChinaTeam" addresses), **Exhibit L** (defendant's IP

9    address) and **Exhibit M** (Duane Morris law firm IP address)  The username/passwords

10   of CollegeSource's paying subscribers, such as Santa Fe College, are not for use by

11   defendant's China Team, defendant and defendant's law firm.   The Subscriber Terms

12   of Use apply as well as the Catalog Terms of Use and Website Terms of Use.

13   CollegeSource's subscriber password for Santa Fe College was used to access at least

14   three (3) CollegeSource catalogs with IP addresses associated with defendant, its China

15   Team or its law firm based upon available server logs.

16   l.    Column M (IP - Catalink) summarizes fields/data from CollegeSource's

17   available server logs that show access to CollegeSource .pdf catalogs through

18   CollegeSource's Catalink service by IP addresses associated with defendant's

19   "A1ChinaTeam" (denoted by a "c"), defendant (denoted by an "a") and defendant's law

20   firm (denoted by a "d").   Excerpts of entries from CollegeSource's available server

21   logs showing access to .pdf catalogs are reflected in **Exhibit K** ("A1ChinaTeam"

22   addresses), **Exhibit L** (defendant's IP address) and **Exhibit M** (Duane Morris law firm

23   IP address).   Colleges subscribing to CollegeSource's Catalink service can place a link

24   on their websites that open .pdf catalogs residing on CollegeSource's server.  A college

25   typically uses the Catalink service, so students can have access to prior years' catalogs

26   for that college.   Column M reflects instances of access to 60 CollegeSource .pdf

27   catalogs through Catalink by IP addresses associated with defendant, its China Team

28   and even its law firm.  At a minimum, the Catalog Terms of Use apply, so downloading

catalogs for a competing, commercial use is prohibited.

m.    Column N (IP - FreeTrial) summarizes fields/data from CollegeSource's available server logs that show access to CollegeSource .pdf catalogs through a Free Trial subscription by IP addresses associated with defendant's "A1ChinaTeam" (denoted by a "c") , defendant (denoted by an "a") and defendant's law firm (denoted by a "d"). Excerpts of entries from CollegeSource's available server logs showing access to .pdf catalogs are reflected in **Exhibit K** ("A1ChinaTeam" addresses), **Exhibit L** (defendant's IP address) and **Exhibit M** (Duane Morris law firm IP address).  The Subscriber Terms of Use apply as well as the Catalog Terms of Use and Website Terms of Use.  Free Trial username/passwords were used to access at least seven (7) CollegeSource catalogs with IP addresses associated with defendant, its China Team or its law firm based upon available server logs.

n.    Column O (IP Exploit Undetermined) summarizes fields/data from CollegeSource's available server logs that show access to CollegeSource .pdf catalogs other than through a subscriber username/password or Catalink by IP addresses associated with defendant's "A1ChinaTeam" (denoted by a "c") , defendant (denoted by an "a") and defendant's law firm (denoted by a "d").   Excerpts of entries from CollegeSource's available server logs showing access to .pdf catalogs are reflected in **Exhibit K** ("A1ChinaTeam" addresses), **Exhibit L** (defendant's IP address) and **Exhibit M** (Duane Morris law firm IP address). The only non-subscriber access of .pdf catalogs on CollegeSource's server should be through  username/passwords and Catalink.  Column O reflects instances of access to 578 CollegeSource .pdf catalogs through undetermined means by IP addresses associated with defendant, its China Team and even its law firm.  Thus, Column O represents potential unauthorized "backdoor" access to .pdf files on CollegeSource's server.

11.    **Exhibit B** (collectiontargets) summarizes fields/data containing Internet addresses that contain "www.collegesource.org" that are contained in the following voluminous Bates numbered documents produced by defendant A1 and,  where applicable, corresponding native files:

| 1 | ACA-PA00023372 through ACA-PA00023406 | "Course Catolog URL 3_27 08.xls" (not provided in native format) |
| 2 | | |
| 3 | ACA-PA00054879 through ACA-PA00054899 | unknown spreadsheet, possibly "Sample for KTodd Catalog URL.xls" (not provided in native format) |
| 4 | ACA-PA00055204 through ACA-PA00055633 | unknown spreadsheet (not provided in native format) |
| 5 | ACA-PA00067621 through ACA-PA00067677 | unknown spreadsheet (not provided in native format) |
| 6 | ACA-PA00067680 through ACA-PA00067697 | unknown spreadsheet (not provided in native format) |
| 7 | ACA-PA00005784 through ACA-PA00007221 | "catalog_project 8_8_06.xls" (not provided in native format) |
| 8 | | |
| 9 | ACA-PA00007223 through ACA-PA00008660 | "catalog_project 8_8_06.xls" (not provided in native format). NOTE: data cutoff at cell AE3411; probable missing data |
| 10 | ACA-PA00020020 through ACA-PA00021457 | "catalog_project 8_8_06.xls" (not provided in native format) |
| 11 | ACA-PA00026946 through ACA-PA00028351 | "PA_KY _IN_IL_NJ_DE_VA_WV_WA_NY MO.xls" (not provided in native format) |
| 12 | ACA-PA00040494 through ACA-PA00041211 | unknown spreadsheet (not provided in native format) |
| 13 | | |
| 14 | ACA-PA00042711 through ACA-PA00043412 | unknown spreadsheet (not provided in native format) |
| 15 | ACA-PA00048621 through ACA-PA00048694 | unknown spreadsheet (not provided in native format) |
| 16 | ACA-PA00048695 through ACA-PA00048795 | unknown spreadsheet (not provided in native format) |
| 17 | ACA-PA00049114 through ACA-PA00049345 | "GA_GUAM_HI_MA_MARSHALL IS_MD_MI_MONTANA_OH_UT_VT_WI.xsl" (not provided in native format) |
| 18 | | |
| 19 | ACA-PA00049417 through ACA-PA00049552 | "MI_OH_MA.xls" (not provided in native format) |
| 20 | ACA-PA00050366 through ACA-PA00051067 | "PA_KY_IN_IL_NJ_DE_VA_WV_WA_NY_MO.xls" (not provided in native format) |
| 21 | | |
| 22 | ACA-PA00067706 through ACA-PA00067766 | unknown spreadsheet (not provided in native format) |
| 23 | ACA-PA00079091 through ACA-PA00079590 | unknown spreadsheet (not provided in native format) |
| 24 | ACA-PA00079591 through ACA-PA00080090 | unknown spreadsheet (not provided in native format) NOTE: data cutoff at cell J3291; probable missing data |
| 25 | ACA-PA00083215 through ACA-PA00083270 | unknown spreadsheet (not provided in native format) |
| 26 | | |
| 27 | ACA-PA00083273 through ACA-PA00083290 | unknown spreadsheet (not provided in native format) |
| 28 | ACA-PA00083305 through ACA-PA00083365 | unknown spreadsheet (not provided in native format) |

| | | |
|---|---|---|
| 1 | **ACA-PA3502** | College_Catalog_List_Batch2.xls |
| 2 | **ACA-PA3502** | GA_GUAM_HI_MA_MARSHALL<br>IS_MD_MI_MONTANA_OH_UT_VT_WI.xls |
| 3 | **ACA-PA3502** | List_error_Updated12042006.xls |
| 4 | **ACA-PA3502**<br>**ACA-PA3502** | List_error_Updated12072006.xls<br>PA_KY_IN_IL_NJ_DE_VA_WV_WA_NY_MO_rev110706.xls |
| 5 | **ACA-PA3502** | PA_KY_IN_IL_NJ_DE_VA_WV_WA_NY_MO_rev111306.xls |
| 6 | **ACA-PA3502** | PA_KY_IN_IL_NJ_DE_VA_WV_WA_NY_MO_rev12042006.xls |
| 7 | **ACA-PA3502** | PA_KY_IN_IL_NJ_DE_VA_WV_WA_NY_MO_rev12052006.xls |

12.    **Exhibit C** (680 tab) summarizes fields/data contained in the following voluminous Bates numbered documents showing screen shots of defendant A1's website taken by CollegeSource showing the posting of CollegeSource .pdf catalogs:

| | | | | |
|---|---|---|---|---|
| CSI 000010.jpg | CSI 000135.jpg | CSI 000223.jpg | CSI 000258.jpg | CSI 000307.jpg |
| CSI 000015.jpg | CSI 000137.jpg | CSI 000224.jpg | CSI 000259.jpg | CSI 000308.jpg |
| CSI 000016.jpg | CSI 000139.jpg | CSI 000225.jpg | CSI 000260.jpg | CSI 000309.jpg |
| CSI 000017.jpg | CSI 000141.jpg | CSI 000226.jpg | CSI 000261.jpg | CSI 000310.jpg |
| CSI 000034.jpg | CSI 000143.jpg | CSI 000227.jpg | CSI 000262.jpg | CSI 000311.jpg |
| CSI 000036.jpg | CSI 000145.jpg | CSI 000228.jpg | CSI 000263.jpg | CSI 000323.jpg |
| CSI 000038.jpg | CSI 000147.jpg | CSI 000229.jpg | CSI 000264.jpg | CSI 000324.jpg |
| CSI 000042.jpg | CSI 000153.jpg | CSI 000230.jpg | CSI 000265.jpg | CSI 000346.jpg |
| CSI 000044.jpg | CSI 000155.jpg | CSI 000231.jpg | CSI 000266.jpg | CSI 000347.jpg |
| CSI 000046.jpg | CSI 000166.jpg | CSI 000232.jpg | CSI 000267.jpg | CSI 000348.jpg |
| CSI 000047.jpg | CSI 000168.jpg | CSI 000233.jpg | CSI 000268.jpg | CSI 000349.jpg |
| CSI 000049.jpg | CSI 000170.jpg | CSI 000234.jpg | CSI 000269.jpg | CSI 000357.jpg |
| CSI 000051.jpg | CSI 000172.jpg | CSI 000235.jpg | CSI 000270.jpg | CSI 000358.jpg |
| CSI 000053.jpg | CSI 000174.jpg | CSI 000236.jpg | CSI 000271.jpg | CSI 000359.jpg |
| CSI 000055.jpg | CSI 000176.jpg | CSI 000237.jpg | CSI 000272.jpg | CSI 000365.jpg |
| CSI 000057.jpg | CSI 000178.jpg | CSI 000238.jpg | CSI 000273.jpg | CSI 000366.jpg |
| CSI 000059.jpg | CSI 000180.jpg | CSI 000239.jpg | CSI 000274.jpg | CSI 000367.jpg |
| CSI 000095.jpg | CSI 000182.jpg | CSI 000240.jpg | CSI 000275.jpg | CSI 000369.jpg |
| CSI 000097.jpg | CSI 000184.jpg | CSI 000241.jpg | CSI 000276.jpg | CSI 000370.jpg |
| CSI 000099.jpg | CSI 000186.jpg | CSI 000242.jpg | CSI 000277.jpg | CSI 000371.jpg |
| CSI 000101.jpg | CSI 000188.jpg | CSI 000243.jpg | CSI 000278.jpg | CSI 000390.jpg |
| CSI 000108.jpg | CSI 000190.jpg | CSI 000244.jpg | CSI 000279.jpg | CSI 000391.jpg |
| CSI 000110.jpg | CSI 000202.jpg | CSI 000245.jpg | CSI 000288.jpg | CSI 000392.jpg |
| CSI 000112.jpg | CSI 000203.jpg | CSI 000246.jpg | CSI 000289.jpg | CSI 000416.jpg |
| CSI 000114.jpg | CSI 000204.jpg | CSI 000247.jpg | CSI 000290.jpg | CSI 000417.jpg |
| CSI 000116.jpg | CSI 000205.jpg | CSI 000248.jpg | CSI 000291.jpg | CSI 000418.jpg |
| CSI 000121.jpg | CSI 000206.jpg | CSI 000249.jpg | CSI 000292.jpg | CSI 000420.jpg |
| CSI 000123.jpg | CSI 000207.jpg | CSI 000250.jpg | CSI 000293.jpg | CSI 000421.jpg |
| CSI 000125.jpg | CSI 000208.jpg | CSI 000251.jpg | CSI 000300.jpg | CSI 000422.jpg |
| CSI 000126.jpg | CSI 000209.jpg | CSI 000252.jpg | CSI 000301.jpg | CSI 000423.jpg |
| CSI 000128.jpg | CSI 000210.jpg | CSI 000253.jpg | CSI 000302.jpg | CSI 000424.jpg |
| CSI 000131.jpg | CSI 000211.jpg | CSI 000254.jpg | CSI 000303.jpg | CSI 000425.jpg |
| CSI 000132.jpg | CSI 000220.jpg | CSI 000255.jpg | CSI 000304.jpg | CSI 000426.jpg |
| CSI 000133.jpg | CSI 000221.jpg | CSI 000256.jpg | CSI 000305.jpg | CSI 000427.jpg |
| CSI 000134.jpg | CSI 000222.jpg | CSI 000257.jpg | CSI 000306.jpg | CSI 000428.jpg |

| | | | | | |
|---|---|---|---|---|---|
| 1 | CSI 000430.jpg | CSI 000551.jpg | CSI 000705.jpg | CSI 000878.jpg | CSI 001844.jpg |
| | CSI 000431.jpg | CSI 000556.jpg | CSI 000709.jpg | CSI 000879.jpg | CSI 001847.jpg |
| 2 | CSI 000432.jpg | CSI 000557.jpg | CSI 000710.jpg | CSI 000880.jpg | CSI 001848.jpg |
| | CSI 000434.jpg | CSI 000558.jpg | CSI 000711.jpg | CSI 000881.jpg | CSI 001893.jpg |
| 3 | CSI 000443.jpg | CSI 000563.jpg | CSI 000712.jpg | CSI 000895.jpg | CSI 001919.jpg |
| | CSI 000444.jpg | CSI 000564.jpg | CSI 000713.jpg | CSI 000896.jpg | CSI 001920.jpg |
| 4 | CSI 000445.jpg | CSI 000565.jpg | CSI 000714.jpg | CSI 000899.jpg | CSI 001921.jpg |
| | CSI 000448.jpg | CSI 000567.jpg | CSI 000719.jpg | CSI 000900.jpg | CSI 001922.jpg |
| 5 | CSI 000449.jpg | CSI 000568.jpg | CSI 000720.jpg | CSI 000901.jpg | CSI 001923.jpg |
| | CSI 000450.jpg | CSI 000569.jpg | CSI 000730.jpg | CSI 000902.jpg | CSI 001924.jpg |
| 6 | CSI 000455.jpg | CSI 000576.jpg | CSI 000734.jpg | CSI 000903.jpg | CSI 001925.jpg |
| | CSI 000456.jpg | CSI 000577.jpg | CSI 000735.jpg | CSI 000904.jpg | CSI 001933.jpg |
| 7 | CSI 000457.jpg | CSI 000578.jpg | CSI 000736.jpg | CSI 000909.jpg | CSI 001934.jpg |
| | CSI 000470.jpg | CSI 000579.jpg | CSI 000737.jpg | CSI 000910.jpg | CSI 001946.jpg |
| 8 | CSI 000471.jpg | CSI 000580.jpg | CSI 000738.jpg | CSI 000911.jpg | CSI 001947.jpg |
| | CSI 000472.jpg | CSI 000581.jpg | CSI 000739.jpg | CSI 000912.jpg | CSI 001948.jpg |
| 9 | CSI 000473.jpg | CSI 000582.jpg | CSI 000747.jpg | CSI 000913.jpg | CSI 001949.jpg |
| | CSI 000474.jpg | CSI 000583.jpg | CSI 000748.jpg | CSI 000914.jpg | CSI 001950.jpg |
| 10 | CSI 000475.jpg | CSI 000584.jpg | CSI 000749.jpg | CSI 000915.jpg | CSI 001951.jpg |
| | CSI 000481.jpg | CSI 000585.jpg | CSI 000754.jpg | CSI 000922.jpg | CSI 001952.jpg |
| 11 | CSI 000482.jpg | CSI 000586.jpg | CSI 000755.jpg | CSI 000923.jpg | CSI 001960.jpg |
| | CSI 000483.jpg | CSI 000587.jpg | CSI 000756.jpg | CSI 000924.jpg | CSI 001961.jpg |
| 12 | CSI 000485.jpg | CSI 000588.jpg | CSI 000764.jpg | CSI 000926.jpg | CSI 001962.jpg |
| | CSI 000487.jpg | CSI 000589.jpg | CSI 000765.jpg | CSI 001628.tif | CSI 001988.jpg |
| 13 | CSI 000488.jpg | CSI 000590.jpg | CSI 000766.jpg | CSI 001629.tif | CSI 001989.jpg |
| | CSI 000489.jpg | CSI 000591.jpg | CSI 000780.jpg | CSI 001647.tif | CSI 001990.jpg |
| 14 | CSI 000494.jpg | CSI 000592.jpg | CSI 000781.jpg | CSI 001648.tif | CSI 001991.jpg |
| | CSI 000495.jpg | CSI 000593.jpg | CSI 000782.jpg | CSI 001656.tif | CSI 002003.jpg |
| 15 | CSI 000496.jpg | CSI 000594.jpg | CSI 000784.jpg | CSI 001657.tif | CSI 002004.jpg |
| | CSI 000502.jpg | CSI 000595.jpg | CSI 000785.jpg | CSI 001687.tif | CSI 002005.jpg |
| 16 | CSI 000503.jpg | CSI 000610.jpg | CSI 000786.jpg | CSI 001688.tif | CSI 002007.jpg |
| | CSI 000504.jpg | CSI 000611.jpg | CSI 000790.jpg | CSI 001698.tif | CSI 002008.jpg |
| 17 | CSI 000505.jpg | CSI 000612.jpg | CSI 000791.jpg | CSI 001699.tif | CSI 002009.jpg |
| | CSI 000506.jpg | CSI 000619.jpg | CSI 000792.jpg | CSI 001713.tif | CSI 002016.jpg |
| 18 | CSI 000507.jpg | CSI 000620.jpg | CSI 000800.jpg | CSI 001714.tif | CSI 002017.jpg |
| | CSI 000510.jpg | CSI 000621.jpg | CSI 000801.jpg | CSI 001715.tif | CSI 002018.jpg |
| 19 | CSI 000511.jpg | CSI 000635.jpg | CSI 000802.jpg | CSI 001716.tif | CSI 002028.jpg |
| | CSI 000512.jpg | CSI 000636.jpg | CSI 000803.jpg | CSI 001717.tif | CSI 002029.jpg |
| 20 | CSI 000513.jpg | CSI 000637.jpg | CSI 000820.jpg | CSI 001718.tif | CSI 002030.jpg |
| | CSI 000514.jpg | CSI 000641.jpg | CSI 000827.jpg | CSI 001738.jpg | CSI 002039.jpg |
| 21 | CSI 000515.jpg | CSI 000642.jpg | CSI 000828.jpg | CSI 001741.jpg | CSI 002040.jpg |
| | CSI 000516.jpg | CSI 000643.jpg | CSI 000829.jpg | CSI 001762.jpg | CSI 002041.jpg |
| 22 | CSI 000517.jpg | CSI 000644.jpg | CSI 000834.jpg | CSI 001777.jpg | CSI 002050.jpg |
| | CSI 000518.jpg | CSI 000648.jpg | CSI 000835.jpg | CSI 001779.jpg | CSI 002051.jpg |
| 23 | CSI 000519.jpg | CSI 000649.jpg | CSI 000836.jpg | CSI 001788.jpg | CSI 002052.jpg |
| | CSI 000520.jpg | CSI 000661.jpg | CSI 000843.jpg | CSI 001804.jpg | CSI 002059.jpg |
| 24 | CSI 000521.jpg | CSI 000662.jpg | CSI 000844.jpg | CSI 001805.jpg | CSI 002060.jpg |
| | CSI 000534.jpg | CSI 000663.jpg | CSI 000845.jpg | CSI 001814.jpg | CSI 002061.jpg |
| 25 | CSI 000535.jpg | CSI 000664.jpg | CSI 000846.jpg | CSI 001818.jpg | CSI 002063.jpg |
| | CSI 000536.jpg | CSI 000672.jpg | CSI 000847.jpg | CSI 001819.jpg | CSI 002064.jpg |
| 26 | CSI 000540.jpg | CSI 000673.jpg | CSI 000848.jpg | CSI 001827.jpg | CSI 002065.jpg |
| | CSI 000541.jpg | CSI 000678.jpg | CSI 000853.jpg | CSI 001834.jpg | CSI 002078.jpg |
| 27 | CSI 000542.jpg | CSI 000687.jpg | CSI 000868.jpg | CSI 001835.jpg | CSI 002079.jpg |
| | CSI 000548.jpg | CSI 000688.jpg | CSI 000869.jpg | CSI 001836.jpg | CSI 002080.jpg |
| 28 | CSI 000549.jpg | CSI 000690.jpg | CSI 000870.jpg | CSI 001842.jpg | CSI 002093.jpg |
| | CSI 000550.jpg | CSI 000691.jpg | CSI 000877.jpg | CSI 001843.jpg | CSI 002094.jpg |

| | | | | |
|---|---|---|---|---|
| 1 | CSI 002095.jpg | CSI 002304.jpg | CSI 002479.jpg | CSI 002710.jpg | CSI 002889.jpg |
|   | CSI 002101.jpg | CSI 002305.jpg | CSI 002481.jpg | CSI 002713.jpg | CSI 41525.tif |
| 2 | CSI 002102.jpg | CSI 002306.jpg | CSI 002483.jpg | CSI 002714.jpg | CSI 41526.jpg |
|   | CSI 002103.jpg | CSI 002308.jpg | CSI 002485.jpg | CSI 002715.jpg | CSI 41527.jpg |
| 3 | CSI 002117.jpg | CSI 002309.jpg | CSI 002489.jpg | CSI 002732.jpg | CSI 41528.jpg |
|   | CSI 002118.jpg | CSI 002310.jpg | CSI 002491.jpg | CSI 002733.jpg | CSI 41529.jpg |
| 4 | CSI 002123.jpg | CSI 002315.jpg | CSI 002493.jpg | CSI 002734.jpg | CSI 41530.jpg |
|   | CSI 002124.jpg | CSI 002316.jpg | CSI 002508.jpg | CSI 002738.jpg | CSI 41531.jpg |
| 5 | CSI 002125.jpg | CSI 002317.jpg | CSI 002510.jpg | CSI 002740.jpg | CSI 41532.jpg |
|   | CSI 002126.jpg | CSI 002318.jpg | CSI 002512.jpg | CSI 002741.jpg | CSI 41533.jpg |
| 6 | CSI 002127.jpg | CSI 002319.jpg | CSI 002532.jpg | CSI 002773.jpg | CSI 41534.jpg |
|   | CSI 002128.jpg | CSI 002320.jpg | CSI 002534.jpg | CSI 002774.jpg | CSI 41535.jpg |
| 7 | CSI 002132.jpg | CSI 002321.jpg | CSI 002536.jpg | CSI 002775.jpg | CSI 41536.jpg |
|   | CSI 002133.jpg | CSI 002322.jpg | CSI 002539.jpg | CSI 002776.jpg | CSI 41538.jpg |
| 8 | CSI 002134.jpg | CSI 002323.jpg | CSI 002541.jpg | CSI 002777.jpg | CSI 41539.jpg |
|   | CSI 002142.jpg | CSI 002324.jpg | CSI 002543.jpg | CSI 002778.jpg | CSI 41540.jpg |
| 9 | CSI 002158.jpg | CSI 002325.jpg | CSI 002575.jpg | CSI 002779.jpg | CSI 41541.jpg |
|   | CSI 002159.jpg | CSI 002333.jpg | CSI 002577.jpg | CSI 002780.jpg | CSI 41542.jpg |
| 10 | CSI 002160.jpg | CSI 002334.jpg | CSI 002579.jpg | CSI 002781.jpg | CSI 41543.jpg |
|   | CSI 002161.jpg | CSI 002335.jpg | CSI 002589.jpg | CSI 002782.jpg | CSI 41544.jpg |
| 11 | CSI 002175.jpg | CSI 002355.jpg | CSI 002591.jpg | CSI 002784.jpg | CSI 41545.jpg |
|   | CSI 002176.jpg | CSI 002356.jpg | CSI 002593.jpg | CSI 002787.jpg | CSI 41546.jpg |
| 12 | CSI 002177.jpg | CSI 002357.jpg | CSI 002662.jpg | CSI 002788.jpg | CSI 41547.jpg |
|   | CSI 002178.jpg | CSI 002359.jpg | CSI 002663.jpg | CSI 002789.jpg | CSI 41548.jpg |
| 13 | CSI 002179.jpg | CSI 002360.jpg | CSI 002664.jpg | CSI 002790.jpg | CSI 41549.jpg |
|   | CSI 002180.jpg | CSI 002361.jpg | CSI 002665.jpg | CSI 002791.jpg | CSI 41550.jpg |
| 14 | CSI 002194.jpg | CSI 002362.jpg | CSI 002666.jpg | CSI 002800.jpg | CSI 41551.jpg |
|   | CSI 002195.jpg | CSI 002363.jpg | CSI 002667.jpg | CSI 002808.jpg | CSI 41552.jpg |
| 15 | CSI 002196.jpg | CSI 002364.jpg | CSI 002668.jpg | CSI 002811.jpg | CSI 41553.jpg |
|   | CSI 002210.jpg | CSI 002377.jpg | CSI 002669.jpg | CSI 002812.jpg | CSI 41554.jpg |
| 16 | CSI 002211.jpg | CSI 002378.jpg | CSI 002670.jpg | CSI 002813.jpg | CSI 41555.jpg |
|   | CSI 002212.jpg | CSI 002379.jpg | CSI 002671.jpg | CSI 002814.jpg | CSI 41556.jpg |
| 17 | CSI 002224.jpg | CSI 002380.jpg | CSI 002672.jpg | CSI 002822.jpg | CSI 41557.jpg |
|   | CSI 002225.jpg | CSI 002381.jpg | CSI 002673.jpg | CSI 002823.jpg | CSI 41558.jpg |
| 18 | CSI 002226.jpg | CSI 002382.jpg | CSI 002674.jpg | CSI 002824.jpg | CSI 41559.jpg |
|   | CSI 002240.jpg | CSI 002383.jpg | CSI 002688.jpg | CSI 002840.jpg | CSI 41560.jpg |
| 19 | CSI 002241.jpg | CSI 002408.jpg | CSI 002689.jpg | CSI 002841.jpg | CSI 41561.jpg |
|   | CSI 002242.jpg | CSI 002411.jpg | CSI 002690.jpg | CSI 002845.jpg | CSI 41562.jpg |
| 20 | CSI 002243.jpg | CSI 002425.jpg | CSI 002692.jpg | CSI 002846.jpg | CSI 41563.jpg |
|   | CSI 002244.jpg | CSI 002426.jpg | CSI 002693.jpg | CSI 002851.jpg | CSI 41564.jpg |
| 21 | CSI 002245.jpg | CSI 002427.jpg | CSI 002694.jpg | CSI 002852.jpg | CSI 41565.jpg |
|   | CSI 002261.jpg | CSI 002428.jpg | CSI 002695.jpg | CSI 002854.jpg | CSI 41566.jpg |
| 22 | CSI 002262.jpg | CSI 002429.jpg | CSI 002696.jpg | CSI 002855.jpg | CSI 41567.jpg |
|   | CSI 002263.jpg | CSI 002430.jpg | CSI 002697.jpg | CSI 002856.jpg | CSI 41568.jpg |
| 23 | CSI 002278.jpg | CSI 002432.jpg | CSI 002698.jpg | CSI 002857.jpg | CSI 41569.jpg |
|   | CSI 002279.jpg | CSI 002434.jpg | CSI 002699.jpg | CSI 002858.jpg | CSI 41570.jpg |
| 24 | CSI 002280.jpg | CSI 002436.jpg | CSI 002700.jpg | CSI 002860.jpg | CSI 41571.jpg |
|   | CSI 002281.jpg | CSI 002437.jpg | CSI 002701.jpg | CSI 002861.jpg | CSI 41572.jpg |
| 25 | CSI 002282.jpg | CSI 002438.jpg | CSI 002702.jpg | CSI 002862.jpg | CSI 41573.jpg |
|   | CSI 002283.jpg | CSI 002439.jpg | CSI 002703.jpg | CSI 002863.jpg | CSI 41574.jpg |
| 26 | CSI 002286.jpg | CSI 002441.jpg | CSI 002704.jpg | CSI 002864.jpg | CSI 41575.jpg |
|   | CSI 002287.jpg | CSI 002460.jpg | CSI 002705.jpg | CSI 002866.jpg | CSI 41576.jpg |
| 27 | CSI 002288.jpg | CSI 002464.jpg | CSI 002706.jpg | CSI 002869.jpg | CSI 41577.jpg |
|   | CSI 002290.jpg | CSI 002466.jpg | CSI 002707.jpg | CSI 002870.jpg | CSI 41578.jpg |
| 28 | CSI 002291.jpg | CSI 002475.jpg | CSI 002708.jpg | CSI 002871.jpg | CSI 41579.jpg |
|   | CSI 002292.jpg | CSI 002477.jpg | CSI 002709.jpg | CSI 002888.jpg | CSI 41580.jpg |

| | | | | | |
|---|---|---|---|---|
| 1 | CSI 41581.jpg | CSI 41638.jpg | CSI 41698.jpg | CSI 41762.jpg | CSI 41819.jpg |
| | CSI 41582.jpg | CSI 41639.jpg | CSI 41699.jpg | CSI 41763.jpg | CSI 41820.jpg |
| 2 | CSI 41583.jpg | CSI 41640.jpg | CSI 41700.jpg | CSI 41764.jpg | CSI 41821.jpg |
| | CSI 41584.jpg | CSI 41641.jpg | CSI 41701.jpg | CSI 41765.jpg | CSI 41822.jpg |
| 3 | CSI 41585.jpg | CSI 41642.jpg | CSI 41702.jpg | CSI 41766.jpg | CSI 41823.jpg |
| | CSI 41586.jpg | CSI 41643.jpg | CSI 41703.jpg | CSI 41767.jpg | CSI 41824.jpg |
| 4 | CSI 41587.jpg | CSI 41644.jpg | CSI 41704.jpg | CSI 41768.jpg | CSI 41825.jpg |
| | CSI 41588.jpg | CSI 41645.jpg | CSI 41705.jpg | CSI 41769.jpg | CSI 41826.jpg |
| 5 | CSI 41589.jpg | CSI 41646.jpg | CSI 41706.jpg | CSI 41770.jpg | CSI 41827.jpg |
| | CSI 41590.jpg | CSI 41647.jpg | CSI 41707.jpg | CSI 41771.jpg | CSI 41828.jpg |
| 6 | CSI 41591.jpg | CSI 41648.jpg | CSI 41708.jpg | CSI 41772.jpg | CSI 41829.jpg |
| | CSI 41592.jpg | CSI 41649.jpg | CSI 41709.jpg | CSI 41773.jpg | CSI 41830.jpg |
| 7 | CSI 41594.jpg | CSI 41650.jpg | CSI 41710.jpg | CSI 41774.jpg | CSI 41831.jpg |
| | CSI 41595.jpg | CSI 41651.jpg | CSI 41711.jpg | CSI 41775.jpg | CSI 41832.jpg |
| 8 | CSI 41596.jpg | CSI 41652.jpg | CSI 41712.jpg | CSI 41776.jpg | CSI 41833.jpg |
| | CSI 41597.jpg | CSI 41653.jpg | CSI 41713.jpg | CSI 41777.jpg | CSI 41834.jpg |
| 9 | CSI 41598.jpg | CSI 41654.jpg | CSI 41714.jpg | CSI 41778.jpg | CSI 41835.jpg |
| | CSI 41599.jpg | CSI 41655.jpg | CSI 41716.jpg | CSI 41779.jpg | CSI 41836.jpg |
| 10 | CSI 41600.jpg | CSI 41656.jpg | CSI 41717.jpg | CSI 41780.jpg | CSI 41837.jpg |
| | CSI 41601.jpg | CSI 41657.jpg | CSI 41718.jpg | CSI 41781.jpg | CSI 41838.jpg |
| 11 | CSI 41602.jpg | CSI 41658.jpg | CSI 41719.jpg | CSI 41782.jpg | CSI 41839.jpg |
| | CSI 41603.jpg | CSI 41659.jpg | CSI 41720.jpg | CSI 41783.jpg | CSI 41840.jpg |
| 12 | CSI 41604.jpg | CSI 41660.jpg | CSI 41721.jpg | CSI 41784.jpg | CSI 41841.jpg |
| | CSI 41605.jpg | CSI 41661.jpg | CSI 41722.jpg | CSI 41785.jpg | CSI 41842.jpg |
| 13 | CSI 41606.jpg | CSI 41662.jpg | CSI 41723.jpg | CSI 41786.jpg | CSI 41843.jpg |
| | CSI 41607.jpg | CSI 41663.jpg | CSI 41724.jpg | CSI 41787.jpg | CSI 41844.jpg |
| 14 | CSI 41608.jpg | CSI 41664.jpg | CSI 41725.jpg | CSI 41788.jpg | CSI 41845.jpg |
| | CSI 41609.jpg | CSI 41665.jpg | CSI 41726.jpg | CSI 41789.jpg | CSI 41846.jpg |
| 15 | CSI 41610.jpg | CSI 41666.jpg | CSI 41731.jpg | CSI 41790.jpg | CSI 41847.jpg |
| | CSI 41611.jpg | CSI 41667.jpg | CSI 41734.jpg | CSI 41791.jpg | CSI 41848.jpg |
| 16 | CSI 41612.jpg | CSI 41668.jpg | CSI 41735.jpg | CSI 41792.jpg | CSI 41849.jpg |
| | CSI 41613.jpg | CSI 41669.jpg | CSI 41736.jpg | CSI 41793.jpg | CSI 41850.jpg |
| 17 | CSI 41614.jpg | CSI 41670.jpg | CSI 41737.jpg | CSI 41794.jpg | CSI 41851.jpg |
| | CSI 41615.jpg | CSI 41671.jpg | CSI 41738.jpg | CSI 41795.jpg | CSI 41852.jpg |
| 18 | CSI 41616.jpg | CSI 41672.jpg | CSI 41739.jpg | CSI 41796.jpg | CSI 41853.jpg |
| | CSI 41617.jpg | CSI 41673.jpg | CSI 41740.jpg | CSI 41797.jpg | CSI 41854.jpg |
| 19 | CSI 41618.jpg | CSI 41674.jpg | CSI 41741.jpg | CSI 41798.jpg | CSI 41855.jpg |
| | CSI 41619.jpg | CSI 41675.jpg | CSI 41742.jpg | CSI 41799.jpg | CSI 41856.jpg |
| 20 | CSI 41620.jpg | CSI 41676.jpg | CSI 41743.jpg | CSI 41800.jpg | CSI 41857.jpg |
| | CSI 41621.jpg | CSI 41677.jpg | CSI 41744.jpg | CSI 41801.jpg | CSI 41858.jpg |
| 21 | CSI 41622.jpg | CSI 41678.jpg | CSI 41745.jpg | CSI 41802.jpg | CSI 41861.jpg |
| | CSI 41623.jpg | CSI 41679.jpg | CSI 41746.jpg | CSI 41803.jpg | CSI 41863.jpg |
| 22 | CSI 41624.jpg | CSI 41680.jpg | CSI 41747.jpg | CSI 41804.jpg | CSI 41865.jpg |
| | CSI 41625.jpg | CSI 41681.jpg | CSI 41748.jpg | CSI 41805.jpg | CSI 41867.jpg |
| 23 | CSI 41626.jpg | CSI 41682.jpg | CSI 41749.jpg | CSI 41806.jpg | CSI 41869.jpg |
| | CSI 41627.jpg | CSI 41683.jpg | CSI 41750.jpg | CSI 41807.jpg | CSI 41870.jpg |
| 24 | CSI 41628.jpg | CSI 41684.jpg | CSI 41751.jpg | CSI 41808.jpg | CSI 41871.jpg |
| | CSI 41629.jpg | CSI 41685.jpg | CSI 41752.jpg | CSI 41809.jpg | CSI 41872.jpg |
| 25 | CSI 41630.jpg | CSI 41686.jpg | CSI 41753.jpg | CSI 41810.jpg | CSI 41873.jpg |
| | CSI 41631.jpg | CSI 41687.jpg | CSI 41754.jpg | CSI 41811.jpg | CSI 41874.jpg |
| 26 | CSI 41632.jpg | CSI 41688.jpg | CSI 41755.jpg | CSI 41812.jpg | CSI 41875.jpg |
| | CSI 41633.jpg | CSI 41689.jpg | CSI 41756.jpg | CSI 41813.jpg | CSI 41876.jpg |
| 27 | CSI 41634.jpg | CSI 41693.jpg | CSI 41757.jpg | CSI 41814.jpg | CSI 41877.jpg |
| | CSI 41635.jpg | CSI 41694.jpg | CSI 41759.jpg | CSI 41815.jpg | CSI 41878.jpg |
| 28 | CSI 41636.jpg | CSI 41695.jpg | CSI 41760.jpg | CSI 41816.jpg | CSI 41879.jpg |
| | CSI 41637.jpg | CSI 41697.jpg | CSI 41761.jpg | CSI 41818.jpg | CSI 41880.jpg |

| | | | | |
|---|---|---|---|---|
| 1 | CSI 41881.jpg | CSI 41940.jpg | CSI 41997.jpg | CSI 42059.jpg | CSI 42116.jpg |
| | CSI 41882.jpg | CSI 41941.jpg | CSI 41998.jpg | CSI 42060.jpg | CSI 42117.jpg |
| 2 | CSI 41883.jpg | CSI 41942.jpg | CSI 41999.jpg | CSI 42061.jpg | CSI 42118.jpg |
| | CSI 41884.jpg | CSI 41943.jpg | CSI 42000.jpg | CSI 42062.jpg | CSI 42119.jpg |
| 3 | CSI 41885.jpg | CSI 41944.jpg | CSI 42001.jpg | CSI 42063.jpg | CSI 42120.jpg |
| | CSI 41886.jpg | CSI 41945.jpg | CSI 42002.jpg | CSI 42064.jpg | CSI 42121.jpg |
| 4 | CSI 41887.jpg | CSI 41946.jpg | CSI 42003.jpg | CSI 42065.jpg | CSI 42122.jpg |
| | CSI 41888.jpg | CSI 41947.jpg | CSI 42004.jpg | CSI 42066.jpg | CSI 42123.jpg |
| 5 | CSI 41889.jpg | CSI 41948.jpg | CSI 42005.jpg | CSI 42067.jpg | CSI 42124.jpg |
| | CSI 41890.jpg | CSI 41949.jpg | CSI 42007.jpg | CSI 42068.jpg | CSI 42125.jpg |
| 6 | CSI 41891.jpg | CSI 41950.jpg | CSI 42010.jpg | CSI 42069.jpg | CSI 42126.jpg |
| | CSI 41892.jpg | CSI 41951.jpg | CSI 42011.jpg | CSI 42070.jpg | CSI 42127.jpg |
| 7 | CSI 41893.jpg | CSI 41952.jpg | CSI 42012.jpg | CSI 42071.jpg | CSI 42128.jpg |
| | CSI 41894.jpg | CSI 41953.jpg | CSI 42013.jpg | CSI 42072.jpg | CSI 42129.jpg |
| 8 | CSI 41895.jpg | CSI 41954.jpg | CSI 42014.jpg | CSI 42073.jpg | CSI 42130.jpg |
| | CSI 41896.jpg | CSI 41955.jpg | CSI 42015.jpg | CSI 42074.jpg | CSI 42131.jpg |
| 9 | CSI 41899.jpg | CSI 41956.jpg | CSI 42016.jpg | CSI 42075.jpg | CSI 42132.jpg |
| | CSI 41900.jpg | CSI 41957.jpg | CSI 42017.jpg | CSI 42076.jpg | CSI 42133.jpg |
| 10 | CSI 41901.jpg | CSI 41958.jpg | CSI 42019.jpg | CSI 42077.jpg | CSI 42134.jpg |
| | CSI 41902.jpg | CSI 41959.jpg | CSI 42020.jpg | CSI 42078.jpg | CSI 42135.jpg |
| 11 | CSI 41903.jpg | CSI 41960.jpg | CSI 42021.jpg | CSI 42079.jpg | CSI 42136.jpg |
| | CSI 41904.jpg | CSI 41961.jpg | CSI 42022.jpg | CSI 42080.jpg | CSI 42137.jpg |
| 12 | CSI 41905.jpg | CSI 41962.jpg | CSI 42023.jpg | CSI 42082.jpg | CSI 42138.jpg |
| | CSI 41906.jpg | CSI 41963.jpg | CSI 42025.jpg | CSI 42083.jpg | CSI 42139.jpg |
| 13 | CSI 41908.jpg | CSI 41964.jpg | CSI 42026.jpg | CSI 42084.jpg | CSI 42140.jpg |
| | CSI 41909.jpg | CSI 41965.jpg | CSI 42027.jpg | CSI 42085.jpg | CSI 42141.jpg |
| 14 | CSI 41910.jpg | CSI 41966.jpg | CSI 42028.jpg | CSI 42086.jpg | CSI 42142.jpg |
| | CSI 41911.jpg | CSI 41967.jpg | CSI 42029.jpg | CSI 42087.jpg | CSI 42144.jpg |
| 15 | CSI 41912.jpg | CSI 41968.jpg | CSI 42030.jpg | CSI 42088.jpg | CSI 42145.jpg |
| | CSI 41913.jpg | CSI 41969.jpg | CSI 42031.jpg | CSI 42089.jpg | CSI 42146.jpg |
| 16 | CSI 41914.jpg | CSI 41970.jpg | CSI 42032.jpg | CSI 42090.jpg | CSI 42147.jpg |
| | CSI 41915.jpg | CSI 41971.jpg | CSI 42033.jpg | CSI 42091.jpg | CSI 42148.jpg |
| 17 | CSI 41916.jpg | CSI 41972.jpg | CSI 42034.jpg | CSI 42092.jpg | CSI 42149.jpg |
| | CSI 41917.jpg | CSI 41973.jpg | CSI 42035.jpg | CSI 42093.jpg | CSI 42150.jpg |
| 18 | CSI 41918.jpg | CSI 41974.jpg | CSI 42036.jpg | CSI 42094.jpg | CSI 42151.jpg |
| | CSI 41919.jpg | CSI 41975.jpg | CSI 42037.jpg | CSI 42095.jpg | CSI 42152.jpg |
| 19 | CSI 41920.jpg | CSI 41976.jpg | CSI 42038.jpg | CSI 42096.jpg | CSI 42153.jpg |
| | CSI 41921.jpg | CSI 41977.jpg | CSI 42039.jpg | CSI 42097.jpg | CSI 42154.jpg |
| 20 | CSI 41922.jpg | CSI 41978.jpg | CSI 42040.jpg | CSI 42098.jpg | CSI 42155.jpg |
| | CSI 41923.jpg | CSI 41979.jpg | CSI 42041.jpg | CSI 42099.jpg | CSI 42156.jpg |
| 21 | CSI 41924.jpg | CSI 41980.jpg | CSI 42043.jpg | CSI 42100.jpg | CSI 42157.jpg |
| | CSI 41925.jpg | CSI 41981.jpg | CSI 42044.jpg | CSI 42101.jpg | CSI 42158.jpg |
| 22 | CSI 41926.jpg | CSI 41982.jpg | CSI 42045.jpg | CSI 42102.jpg | CSI 42159.jpg |
| | CSI 41927.jpg | CSI 41983.jpg | CSI 42046.jpg | CSI 42103.jpg | CSI 42160.jpg |
| 23 | CSI 41928.jpg | CSI 41984.jpg | CSI 42047.jpg | CSI 42104.jpg | CSI 42161.jpg |
| | CSI 41929.jpg | CSI 41985.jpg | CSI 42048.jpg | CSI 42105.jpg | CSI 42162.jpg |
| 24 | CSI 41930.jpg | CSI 41986.jpg | CSI 42049.jpg | CSI 42106.jpg | CSI 42163.jpg |
| | CSI 41931.jpg | CSI 41988.jpg | CSI 42050.jpg | CSI 42107.jpg | CSI 42164.jpg |
| 25 | CSI 41932.jpg | CSI 41989.jpg | CSI 42051.jpg | CSI 42108.jpg | CSI 42165.jpg |
| | CSI 41933.jpg | CSI 41990.jpg | CSI 42052.jpg | CSI 42109.jpg | CSI 42166.jpg |
| 26 | CSI 41934.jpg | CSI 41991.jpg | CSI 42053.jpg | CSI 42110.jpg | CSI 42167.jpg |
| | CSI 41935.jpg | CSI 41992.jpg | CSI 42054.jpg | CSI 42111.jpg | CSI 42168.jpg |
| 27 | CSI 41936.jpg | CSI 41993.jpg | CSI 42055.jpg | CSI 42112.jpg | CSI 42169.jpg |
| | CSI 41937.jpg | CSI 41994.jpg | CSI 42056.jpg | CSI 42113.jpg | CSI 42170.jpg |
| 28 | CSI 41938.jpg | CSI 41995.jpg | CSI 42057.jpg | CSI 42114.jpg | CSI 42171.jpg |
| | CSI 41939.jpg | CSI 41996.jpg | CSI 42058.jpg | CSI 42115.jpg | CSI 42172.jpg |

| | | | | |
|---|---|---|---|---|
| CSI 42173.jpg | CSI 42214.jpg | CSI 42256.jpg | CSI 42296.jpg | CSI 42337.jpg |
| CSI 42174.jpg | CSI 42215.jpg | CSI 42257.jpg | CSI 42297.jpg | CSI 42338.jpg |
| CSI 42175.jpg | CSI 42216.jpg | CSI 42258.jpg | CSI 42298.jpg | CSI 42340.jpg |
| CSI 42176.jpg | CSI 42217.jpg | CSI 42259.jpg | CSI 42299.jpg | CSI 42342.jpg |
| CSI 42177.jpg | CSI 42218.jpg | CSI 42260.jpg | CSI 42300.jpg | CSI 42343.jpg |
| CSI 42178.jpg | CSI 42219.jpg | CSI 42261.jpg | CSI 42301.jpg | CSI 42344.jpg |
| CSI 42179.jpg | CSI 42220.jpg | CSI 42262.jpg | CSI 42302.jpg | CSI 42345.jpg |
| CSI 42180.jpg | CSI 42221.jpg | CSI 42263.jpg | CSI 42303.jpg | CSI 42346.jpg |
| CSI 42181.jpg | CSI 42222.jpg | CSI 42264.jpg | CSI 42304.jpg | CSI 42347.jpg |
| CSI 42182.jpg | CSI 42223.jpg | CSI 42265.jpg | CSI 42305.jpg | CSI 42348.jpg |
| CSI 42183.jpg | CSI 42224.jpg | CSI 42266.jpg | CSI 42306.jpg | CSI 42349.jpg |
| CSI 42184.jpg | CSI 42225.jpg | CSI 42267.jpg | CSI 42307.jpg | CSI 42350.jpg |
| CSI 42185.jpg | CSI 42226.jpg | CSI 42268.jpg | CSI 42308.jpg | CSI 42351.jpg |
| CSI 42186.jpg | CSI 42227.jpg | CSI 42269.jpg | CSI 42309.jpg | CSI 42352.jpg |
| CSI 42187.jpg | CSI 42228.jpg | CSI 42270.jpg | CSI 42310.jpg | CSI 42353.jpg |
| CSI 42188.jpg | CSI 42229.jpg | CSI 42271.jpg | CSI 42311.jpg | CSI 42354.jpg |
| CSI 42189.jpg | CSI 42230.jpg | CSI 42272.jpg | CSI 42312.jpg | CSI 42355.jpg |
| CSI 42190.jpg | CSI 42231.jpg | CSI 42273.jpg | CSI 42313.jpg | CSI 42356.jpg |
| CSI 42191.jpg | CSI 42232.jpg | CSI 42274.jpg | CSI 42314.jpg | CSI 42357.jpg |
| CSI 42192.jpg | CSI 42233.jpg | CSI 42275.jpg | CSI 42315.jpg | CSI 42358.jpg |
| CSI 42193.jpg | CSI 42234.jpg | CSI 42276.jpg | CSI 42316.jpg | CSI 42359.jpg |
| CSI 42194.jpg | CSI 42235.jpg | CSI 42277.jpg | CSI 42317.jpg | CSI 42360.jpg |
| CSI 42195.jpg | CSI 42236.jpg | CSI 42278.jpg | CSI 42319.jpg | CSI 42361.jpg |
| CSI 42196.jpg | CSI 42237.jpg | CSI 42279.jpg | CSI 42320.jpg | CSI 42362.jpg |
| CSI 42197.jpg | CSI 42238.jpg | CSI 42280.jpg | CSI 42321.jpg | CSI 42363.jpg |
| CSI 42198.jpg | CSI 42239.jpg | CSI 42281.jpg | CSI 42322.jpg | CSI 42364.jpg |
| CSI 42199.jpg | CSI 42240.jpg | CSI 42282.jpg | CSI 42323.jpg | CSI 42365.jpg |
| CSI 42200.jpg | CSI 42241.jpg | CSI 42283.jpg | CSI 42324.jpg | CSI 42366.jpg |
| CSI 42201.jpg | CSI 42242.jpg | CSI 42284.jpg | CSI 42325.jpg | CSI 42370.jpg |
| CSI 42202.jpg | CSI 42243.jpg | CSI 42285.jpg | CSI 42326.jpg | CSI 42372.jpg |
| CSI 42203.jpg | CSI 42244.jpg | CSI 42286.jpg | CSI 42327.jpg | CSI 42373.jpg |
| CSI 42204.jpg | CSI 42245.jpg | CSI 42287.jpg | CSI 42328.jpg | CSI 42374.jpg |
| CSI 42205.jpg | CSI 42246.jpg | CSI 42288.jpg | CSI 42329.jpg | CSI 42375.jpg |
| CSI 42206.jpg | CSI 42247.jpg | CSI 42289.jpg | CSI 42330.jpg | CSI 42376.jpg |
| CSI 42207.jpg | CSI 42248.jpg | CSI 42290.jpg | CSI 42331.jpg | CSI 42377.jpg |
| CSI 42208.jpg | CSI 42249.jpg | CSI 42291.jpg | CSI 42332.jpg | CSI 42378.jpg |
| CSI 42209.jpg | CSI 42250.jpg | CSI 42292.jpg | CSI 42333.jpg | CSI 42379.jpg |
| CSI 42210.jpg | CSI 42251.jpg | CSI 42293.jpg | CSI 42334.jpg | CSI 42380.jpg |
| CSI 42211.jpg | CSI 42252.jpg | CSI 42294.jpg | CSI 42335.jpg | CSI 42381.jpg |
| CSI 42212.jpg | CSI 42253.jpg | CSI 42295.jpg | CSI 42336.jpg | CSI 42384.jpg |
| CSI 42213.jpg | CSI 42254.jpg | | | CSI 42385.jpg |
| | | | | CSI 42388.jpg |
| | | | | CSI 42389.jpg |
| | | | | CSI 42390.jpg |
| | | | | CSI 42391.jpg |

13.   **Exhibit D** (783 tab) summarizes fields/data for 783 .pdf catalogs contained on Bates number ACA-PA 4113-4125.

14.   **Exhibit E** (623 tab) summarizes fields/data for 623 .pdf catalogs contained in the Declaration of David Stanley, filed January 5, 2011 [PAW Docket No. 46-2] in opposition to

1   plaintiff's motion for preliminary injunction.

2        15.   **Exhibit F** (scrapingevidence tab) summarizes fields/data contained in documents

3   Bates numbered CSI 28199-28223, CSI 28658-28662, and CSI 30538-30565 which contain screen

4   shots of defendant A1's website showing the posting of CSI .pdf catalogs.

5        16.   **Exhibit G** (fileaccesshistories) summarizes fields/data that denote file paths and/or

6   directories named "CollegesSource Catalogs" and/or "CS Files" on defendant A1's computers in

7   documents produced by defendant A1 from voluminous records contained in Bates ACA-PA 3502

8   (Apple Server) for the following native files: files.MYD, files2.MYD and index5.dat.

9        17.   **Exhibit H** (A1pdfmetadata) summarizes fields/data from .pdf catalogs produced by

10  defendant A1 containing CollegeSource metadata ("author" field contained "Career Guidance

11  Foundation" or "CollegeSource, Inc.") from voluminous records contained in the

12  following Bates numbers:

13          D:\A1\_ACA-DVDS2009\ACA-DVD-004\110246_1995_1996.pdf
             D:\A1\_ACA-PA3502\ACDY004\ACDY004_DM2\211644_2000_2002.pdf
14          D:\A1\_ACA-PA3502\ACDY004\ACDY004_DM2\211644_2002_2003.pdf
             D:\A1\_ACA-PA3502\ACDY004\ACDY004_DM2\211644_1998_2000.pdf
15          D:\A1\_ACA-PA3502\ACDY004\ACDY004_DM2\211644_2003_2005.pdf
             D:\A1\_ACA-DVDS2009\ACA-DVD-005\162283_1995_1997.pdf
16          D:\A1\_ACA-DVDS2009\ACA-DVD-007\444990_1995_1996.pdf
             D:\A1\_ACA-DVDS2009\ACA-DVD-006\208822_1995_1996.pdf
17          D:\A1\_ACA-DVDS2009\ACA-DVD-005\139931_1995_1996.pdf
             D:\A1\_ACA-DVDS2009\ACA-DVD-005\155414_1994_1995.pdf
18          D:\A1\_ACA-DVDS2009\ACA-DVD-005\170620_1999_2001.pdf
             D:\A1\_ACA-DVDS2009\ACA-DVD-006\220613_1995_1996.pdf
19          D:\A1\_ACA-DVDS2009\ACA-DVD-006\220613_1996_1997.pdf
             D:\A1\_ACA-DVDS2009\ACA-DVD-004\106342_2000_2001.pdf
20          D:\A1\_ACA-DVDS2009\ACA-DVD-004\118277_2002_2002.pdf
             D:\A1\_ACA-DVDS2009\ACA-DVD-005\177995_2000_2001.pdf
21          D:\A1\_ACA-DVDS2009\ACA-DVD-007\239309_1995_1997.pdf
             D:\A1\_ACA-DVDS2009\ACA-DVD-006\217305_1995_1997.pdf
22          D:\A1\_ACA-DVDS2009\ACA-DVD-006\218441_1995_1997.pdf
             D:\A1\_ACA-DVDS2009\ACA-DVD-005\172033_1995_1997.pdf
23          D:\A1\_ACA-DVDS2009\ACA-DVD-005\154235_1995_1997.pdf
             D:\A1\_ACA-DVDS2009\ACA-DVD-004\122931_1999_2000.pdf
24          D:\A1\_ACA-DVDS2009\ACA-DVD-005\167899_1994_1995.pdf
             D:\A1\_ACA-DVDS2009\ACA-DVD-005\167899_1997_1998.pdf
25          D:\A1\_ACA-DVDS2009\ACA-DVD-005\167899_1998_1999.pdf
             D:\A1\_ACA-DVDS2009\ACA-DVD-005\167899_2000_2001.pdf
26          D:\A1\_ACA-DVDS2009\ACA-DVD-005\167899_2002_2003.pdf
             D:\A1\_ACA-DVDS2009\ACA-DVD-004\124113_1996_1998.pdf
27          D:\A1\_ACA-DVDS2009\ACA-DVD-004\124113_1994_1996.pdf
             D:\A1\_ACA-DVDS2009\ACA-DVD-006\182290_1995_1996.pdf
28          D:\A1\_ACA-PA3502\ACDY004\ACDY004_DM2\211644_2003_2004.pdf

18.     **Exhibit I** (WATER) summarizes fields/data where course descriptions on defendant A1's database contained the identical or substantially similar phrase:

> Copyright & Disclaimer Information: Copyright  1994, 1995, 1996, 1997, 1998, 1999, 2000, 2001, 2002, 2003, 2004, 2005, 2006, 2007, 2008. CollegeSource , Inc. and Career Guidance Foundation. CollegeSource  digital catalogs are derivative works owned and copyrighted by CollegeSource, Inc. and Career Guidance Foundation.

from voluminous records contained in the following Bates numbers:

```
ACA-PA 00101555    CollegeSource.mdf (2/12/12)
ACA-PA 00002609    CAUpdate_B2v1.mdf (07/06/09)
ACA-PA 00002609    CAUpdate_B2v2.mdf (07/06/09)
ACA-PA 00002609    CAUpdate_B3v1.mdf (07/06/09)
ACA-PA 00002609    CAUpdate_B3v2.mdf (10/15/09)
ACA-PA 00002609    CAUpdate_B3v2.mdf (10/15/09)
ACA-PA 00002609    CAUpdate_B4v1.MDF (10/15/09)
```

19.     **Exhibit J** (SEED)  summarizes fields/data for course descriptions on defendant A1's database containing "seeds" (alternative spellings of words) from CollegeSource's .pdf catalogs from voluminous records contained in the following Bates numbers and corresponding native files:

```
ACA-PA 00101555    CollegeSource.mdf (02/14/12)
ACA-PA 00002609    CAUpdate_B2v1.mdf (07/06/09)
ACA-PA 00002609    CAUpdate_B2v2.mdf (07/06/09)
ACA-PA 00002609    CAUpdate_B3v1.mdf (07/06/09)
ACA-PA 00002609    CAUpdate_B3v2.mdf (10/15/09)
ACA-PA 00002609    CAUpdate_B3v2.mdf (10/15/09)
ACA-PA 00002609    CAUpdate_B4v1.MDF (10/15/09)
CSI-PA 52022-53579
```

20.     **Exhibit K** summarizes fields/data from CollegeSource's available server logs containing the "A1ChinaTeam" IP addresses.  **Exhibit P** contains excerpts of defendant A1's FTP .log files on defendant's Apple Server (ACA-PA 3502) that refer to "＿＿＿＿＿＿" in connection with the following 61 "A1ChinaTeam" IP Addresses:

| No. | "＿＿＿＿＿" IP address | Defendant's Native Log Files Located on Its Apple Server (ACA-PA 3502) | Exhibit P (extracts of logs) |
|---|---|---|---|
| 1 |  | fzs-2010-02-07.log | p. 4 |
| 2 |  | fzs-2010-01-03.log | p. 5 |
| 3 |  | fzs-2009-11-05.log | p. 6 |
| 4 |  | fzs-2008-12-04.log | p. 7 |

| No. | "a1chinateam" IP address | Defendant's Native Log Files Located on Its Apple Server (ACA-PA 3502) | Exhibit P (extracts of logs) |
|---|---|---|---|
| 5 | | fzs-2009-01-06.log | p. 8 |
| 6 | | fzs-2008-11-24.log | p. 9 |
| 7 | | fzs-2009-04-13.log | p. 10 |
| 8 | | fzs-2008-03-03.log | p. 11 |
| 9 | | fzs-2008-03-10.log | p. 12 |
| 10 | | fzs-2008-05-30.log | p. 13 |
| 11 | | fzs-2009-11-05.log, fzs-2009-11-04.log, fzs-2009-11-09.log, fzs-2009-11-08.log | p. 14 |
| 12 | | fzs-2009-02-18.log | p. 15 |
| 13 | | fzs-2008-05-06.log, fzs-2008-05-11.log | p. 16 |
| 14 | | fzs-2008-03-17.log | p. 17 |
| 15 | | fzs-2008-04-15.log | p. 18 |
| 16 | | fzs-2009-04-26.log | p. 19 |
| 17 | | fzs-2008-07-13.log | p. 20 |
| 18 | | fzs-2009-07-28.log | p. 21 |
| 19 | | fzs-2009-03-22.log | p. 22 |
| 20 | | fzs-2009-05-26.log | p. 23 |
| 21 | | fzs-2009-11-04.log | p. 24 |
| 22 | | fzs-2009-08-31.log | p. 25 |
| 23 | | fzs-2008-01-14.log | p. 26 |
| 24 | | fzs-2008-02-27.log | p. 27 |
| 25 | | fzs-2008-01-21.log | p. 28 |
| 26 | | fzs-2007-11-15.log, fzs-2007-11-14.log | p. 29 |
| 27 | | fzs-2008-03-24.log | p. 30 |
| 28 | | fzs-2007-11-19.log, fzs-2007-11-20.log, fzs-2007-11-22.log | p. 31 |
| 29 | | fzs-2007-12-25.log, fzs-2007-12-24.log | p. 32 |

| No. | "⬚⬚⬚⬚" IP address | Defendant's Native Log Files Located on Its Apple Server (ACA-PA 3502) | Exhibit P (extracts of logs) |
|---|---|---|---|
| 30 | | fzs-2008-06-10.log | p. 33 |
| 31 | | fzs-2008-03-30.log | p. 34 |
| 32 | | fzs-2007-11-22.log | p. 35 |
| 33 | | fzs-2007-12-27.log | p. 36 |
| 34 | | fzs-2008-01-30.log | p. 37 |
| 35 | | fzs-2008-04-21.log | p. 38 |
| 36 | | fzs-2008-02-05.log | p. 39 |
| 37 | | fzs-2008-03-31.log | p. 40 |
| 38 | | fzs-2007-12-20.log, fzs-2007-12-21.log | p. 41 |
| 39 | | fzs-2007-07-17.log, fzs-2007-07-13.log, fzs-2007-07-19.log | p. 42 |
| 40 | | fzs-2007-02-17.log | p. 43 |
| 41 | | fzs-2007-04-09.log | p. 44 |
| 42 | | fzs-2007-05-28.log, fzs-2007-06-08.log, fzs-2007-06-11.log, fzs-2007-06-14.log | p. 45 |
| 43 | | fzs-2007-01-10.log, fzs-2007-01-11.log, fzs-2007-01-26.log | p. 46 |
| 44 | | fzs-2007-01-10.log, fzs-2007-01-25.log, fzs-2007-01-29.log, fzs-2007-01-26.log | p. 47 |
| 45 | | fzs-2007-02-13.log, fzs-2007-02-14.log | p. 48 |
| 46 | | fzs-2007-07-12.log | p. 49 |
| 47 | | fzs-2007-07-02.log, fzs-2007-07-06.log | p. 50 |
| 48 | | fzs-2007-06-29.log, fzs-2007-07-02.log, fzs-2007-07-03.log, fzs-2007-07-04.log | p. 51 |

| No. | "_____" IP address | Defendant's Native Log Files Located on Its Apple Server (ACA-PA 3502) | Exhibit P (extracts of logs) |
|---|---|---|---|
| 49 | | fzs-2007-03-08.log, fzs-2007-03-09.log, fzs-2007-03-22.log | p. 52 |
| 50 | | fzs-2007-03-22.log | p. 53 |
| 51 | | fzs-2007-06-21.log, fzs-2007-06-26.log | p. 54 |
| 52 | | fzs-2007-05-28.log fzs-2007-06-11.log fzs-2007-06-18.log fzs-2007-06-15.log | p. 55 |
| 53 | | fzs-2007-04-09.log | p. 56 |
| 54 | | fzs-2007-04-09.log fzs-2007-04-11.log fzs-2007-04-30.log | p. 57 |
| 55 | | fzs-2007-05-25.log | p. 58 |
| 56 | | fzs-2007-01-25.log | p. 59 |
| 57 | | fzs-2009-11-05.log | p. 60 |
| 58 | | fzs-2010-04-19.log | p. 61 |
| 59 | | fzs-2009-11-05.log | p. 62 |
| 60 | | fzs-2009-09-30.log | p. 63 |
| 61 | | fzs-2009-06-23.log | p. 64 |

21.    The Columns on **Exhibit K** (IP- A1ChinaTeam) reflect the following fields from CollegeSource's available server logs (non-highlighted) as well as summary fields for a particular CollegeSource server log entry as follows:

a.    Column A (Date).  This shows the date of the CollegeSource server log entry.

b.    Column B (Time).  This shows the time of the CollegeSource server log entry.

c.    Column C (CSI project) (highlighted).  This summarizes the CollegeSource project number extracted from Column K (csi-uri-stem) or L (csi-uri-query).  A CollegeSource project number correlates to a specific .pdf catalog on CollegeSource's server.

d.    Column D (IP-Bellmore) (highlighted).   This summarizes unauthorized access

1   of .pdf catalogs using the Bellmore Memorial Library username/password

2   characterized by a reference to "UPAuth=29842."  Row 56 indicates that the first

3   access by an "a1ChinaTeam" IP address using the Bellmore Memorial Library

4   username/password was on January 10, 2007 at about 1:18 a.m.  Row 8447 indicates

5   that the last access by an "a1ChinaTeam" IP address using the Bellmore Memorial

6   Library username/password was on May 28, 2009 at about 11:26 a.m.

7        e.     Column E (IP-SantaFe) (highlighted).   This summarizes unauthorized access

8   of .pdf catalogs using the Sante Fe College username/password characterized by a

9   reference to "UPAuth=28024."  Row 204 indicates that the first access by an

10   "a1ChinaTeam" IP address using the Santa Fe College username/password was on

11   January 10, 2007 at about 5:39 a.m.  Row 243 indicates that the last access by an

12   "a1ChinaTeam" IP address using the Santa Fe College was on January 10, 2007 at

13   about 7:15 a.m.

14        f.     Column F (IP-Catalink) (highlighted).   This summarizes access of .pdf

15   catalogs via Catalink characterized by a reference to "catalink.asp."  As summarized

16   on **Exhibit A**, "A1ChinaTeam" IP Addresses only accessed four (4) .pdf catalogs via

17   Catalink.  *See* **Exhibit K** Rows 246-248 (1/11/07), 250-255 (1/11/07-1/12/07) and

18   8409-8410 (4/12/09), 8448-8451 (8/26/09).

19        g.     Column G (IP-FreeTrial) (highlighted).   This summarizes access of .pdf

20   catalogs via a Free Trial subscription characterized by a reference to "FT Auth=0."  As

21   summarized on **Exhibit A**, "A1ChinaTeam" IP Addresses only accessed three (3) .pdf

22   catalogs via a Free Trial.  *See* **Exhibit K** Rows 7-9, 15-17, 21-23, 36-37, 39-40, 42-45

23   and 50-52 all reflecting access on January 8, 2007.

24        h.     Column H (IP-Exploit Undetermined) (highlighted).   This summarizes access

25   of .pdf catalogs other than through username/password or Catalink.  Row 2 indicates

26   that the first access by an "a1ChinaTeam" IP address representing an exploit

27   undetermined on January 8, 2007 at about 3:14 a.m.  Row 8446 indicates that the last

28   access by an "a1ChinaTeam" IP address representing an exploit undetermined was on

May 28, 2009 at about 11:26 a.m.

        i.        Column J (cs-method).  This reflects the "A1ChinaTeam" IP address requesting information from CollegeSource's server when the reference is "GET" for this log entry.

        j.        Column K (cs-uri-stem).  This reflects the specific information the "A1ChinaTeam" IP address is accessing for this log entry.  For instance, a reference to "displayinfo/frame.asp" characterizes access to the CollegeSource catalog that corresponds to the project number in Column L (cs-uri-query).  A reference to a "/cat209/110428.pdf" in Cell K9 refers to access to a catalog that corresponds to the project number 110428.

        k.        Column L (cs-uri-query).  This reflects the specific request for information by the "A1ChinaTeam" IP address for this log entry.  For instance, the reference to "projectid=110428" in Cell L2 characterizes a request by an "A1ChinaTeam" IP address for the .pdf catalog that corresponds to project number 110428.

        l.        Column M (c-ip).  This reflects the specific "A1ChinaTeam" IP address for this log entry.

        m.        Column AA (FullPath).  This reflects the specific CollegeSource server log name for this log entry.

        n.        Columns I, M, N, and P-Z are fields on CollegeSource's server logs "hidden" using the Excel "hide" command.  The data in these fields can be easily unhidden with the Excel "unhide" command.

     22.    **Exhibit L** (IP-66.252.98.234) summarizes fields/data from CollegeSource's available server logs containing defendant's fixed/static IP address ⟨⟨░░░░░░░░⟩⟩.  The Columns on **Exhibit L** (IP-⟨⟨░░░░░░░░⟩⟩) reflect the following fields from CollegeSource's available server logs (non-highlighted) as well as summary fields for a particular CollegeSource server log entry as follows:

        a.        Column A (Date).  This shows the date of the CollegeSource server log entry.

        b.        Column B (Time).  This shows the time of the CollegeSource server log entry.

        c.        Column C (CSI project) (highlighted).  This summarizes the CollegeSource

project number extracted from Column K (csi-uri-stem) or L (csi-uri-query).  A
CollegeSource project number correlates to a specific .pdf catalog on CollegeSource's
server.

d.      Column D (IP-Bellmore) (highlighted).   This summarizes unauthorized access
of .pdf catalogs using the Bellmore Memorial Library username/password
characterized by a reference to "UPAuth=29842."  Rows 1096-1098 indicate that the
first and only access by defendant's IP address [                    ] using the Bellmore
Memorial Library username/password was on January 2, 2007 at about 8:36 p.m.

e.      Column E (IP-SantaFe) (highlighted).   This summarizes unauthorized access
of .pdf catalogs using the Sante Fe College username/password characterized by a
reference to "UPAuth=28024."   CollegeSource's available server logs do not show
defendant's IP address [                    ] used the Sante Fe College username/password.

f.      Column F (IP-Catalink) (highlighted).   This summarizes access of .pdf
catalogs via Catalink characterized by a reference to "catalink.asp."  Row 11 indicates
that the first access by defendant's IP address [                    ] through Catalink was on
August 1, 2006 at 2:17 p.m.  Row 3682 indicates that the last access by defendant's IP
address [                    ] through Catalink was on August 19, 2011 at 8:16 p.m.

g.      Column G (IP-FreeTrial) (highlighted).   This summarizes access of .pdf
catalogs via a Free Trial subscription characterized by a reference to "FT Auth=0."
Row 666 indicates that the first access by defendant's IP address 66.252.98.234
through a Free Trial subscription on November 6, 2006 at 4:21 p..m.  Row 1127
indicates that the last access by defendant's IP address [                    ] through a Free
Trial on January 18, 2007 at 2:43 p.m.

h.      Column H (IP-Exploit Undetermined) (highlighted).   This summarizes access
of .pdf catalogs other than through username/password or Catalink.  Row 2 indicates
that the first access by defendant's IP address [                ] representing exploit
undetermined on July 25, 2006 at about 2:11 p.m.  Row 3675 indicates that the last
access by defendant's IP address [                    ] representing an exploit undetermined

1    was on May 28, 2009 at about 9:21 p.m.

2    i.    Column J (cs-method).  This reflects defendant's IP address 66.252.98.234

3    requesting information from CollegeSource's server when the reference is "GET" for

4    this log entry.

5    j.    Column K (cs-uri-stem).  This reflects the specific information defendant's IP

6    address ⬚⬚⬚⬚⬚ is accessing for this log entry.  For instance, a reference to

7    "displayinfo/frame.asp" characterizes access to the CollegeSource catalog that

8    corresponds to the project number in Column L (cs-uri-query).  A reference to

9    "/cat209/111938.pdf" in Cell K9 refers to access to a catalog that corresponds to the

10   project number 111938.

11   k.    Column L (cs-uri-query).  This reflects the specific request for information by

12   defendant's IP address ⬚⬚⬚⬚⬚ for this log entry.  For instance, the reference to

13   "projectid=111049" in Cell L2 characterizes a request by defendant's IP address

14   ⬚⬚⬚⬚⬚ for the .pdf catalog that corresponds to project number 111049.

15   l.    Column M (c-ip).  This reflects defendant's IP address ⬚⬚⬚⬚⬚ for this

16   log entry.

17   m.    Column AA (FullPath).  This reflects the specific CollegeSource server log

18   name for this log entry.

19   n.    Columns I, M, N, and P-Z are fields on CollegeSource's server logs "hidden"

20   using the Excel "hide" command.  The data in these fields can be easily unhidden with

21   the Excel "unhide" command.

22   23.    **Exhibit M** (IP-12.144.20.254) summarizes fields/data from CollegeSource's available

23   server logs containing the Duane Morris law firm's fixed/static IP address 12.144.20.254.  The

24   Columns on **Exhibit M** (IP-12.144.20.254) reflect the following fields from CollegeSource's

25   available server logs (non-highlighted) as well as summary fields for a particular CollegeSource

26   server log entry as follows:

27   a.    Column A (Date).  This shows the date of the CollegeSource server log entry.

28   b.    Column B (Time).  This shows the time of the CollegeSource server log entry.

c.      Column C (CSI project) (highlighted).  This summarizes the CollegeSource project number extracted from Column K (csi-uri-stem) or L (csi-uri-query).  A CollegeSource project number correlates to a specific .pdf catalog on CollegeSource's server.

d.      Column D (IP-Bellmore) (highlighted).   This summarizes unauthorized access of .pdf catalogs using the Bellmore Memorial Library username/password characterized by a reference to "UPAuth=29842."  Rows 985-986 indicate that the first and only access by defendant's law firm's Duane Morris IP address 12.144.20.254 using the Bellmore Memorial Library username/password was on April 23, 2012 at about 6:41 p.m.

e.      Column E (IP-SantaFe) (highlighted).   This summarizes unauthorized access of .pdf catalogs using the Sante Fe College username/password characterized by a reference to "UPAuth=28024."  CollegeSource's available server logs do not show access using the Sante Fe College username/password by defendant's law firm's Duane Morris IP address 12.144.20.254.

f.      Column F (IP-Catalink) (highlighted).   This summarizes access of .pdf catalogs via Catalink characterized by a reference to "catalink.asp."  Defendant's law firm's Duane Morris IP address 12.144.20.254 gained access to CollegeSource's server via Catalink numerous times between June 5, 2009 and June 1, 2012.

g.      Column G (IP-FreeTrial) (highlighted).   This summarizes access of .pdf catalogs via a Free Trial subscription characterized by a reference to "FT Auth=0."  CollegeSource's available server logs do not show access using a Free Trial username/password by defendant's law firm's Duane Morris IP address 12.144.20.254.

h.      Column H (IP-Exploit Undetermined) (highlighted).   This summarizes access of .pdf catalogs other than through username/password or Catalink.  Defendant's law firm's Duane Morris IP address gained access to CollegeSource's servers through exploit undetermined means numerous times between June 8, 2009 and April 17, 2012.

i.     Column J (cs-method).  This reflects  defendant's law firm's Duane Morris IP address 12.144.20.254 requesting information from CollegeSource's server when the reference is "GET" for this log entry.

j.     Column K (cs-uri-stem).  This reflects the specific information defendant's law firm's Duane Morris IP address 12.144.20.254 is accessing for this log entry.  For instance, a reference to "displayinfo/frame.asp" characterizes access to the CollegeSource catalog that corresponds to the project number in Column L (cs-uri-query).  A reference to a "/cat209/120257.pdf" in Cell K46 refers to access to a catalog that corresponds to the project number 120257.

k.     Column L (cs-uri-query).  This reflects the specific request for information by defendant's law firm's Duane Morris IP address 12.144.20.254 for this log entry.  For instance, the reference to "projectid=114567" in Cell L6 characterizes a request by defendant's law firm's Duane Morris IP address 12.144.20.254 for the .pdf catalog that corresponds to project number 114567.

l.     Column M (c-ip).  This reflects  defendant's law firm's Duane Morris IP address 12.144.20.254 for this log entry.

m.     Column AA (FullPath).  This reflects the specific CollegeSource server log name for this log entry.

n.     Columns I, M, N, and P-Z are fields on CollegeSource's server logs "hidden" using the Excel "hide" command.  The data in these fields can be easily unhidden with the Excel "unhide" command.

24.     With respect to **Exhibit K**, **Exhibit L** and **Exhibit M**, the summaries of CollegeSource's available server logs reflect the time periods January 1, 2005 to June 30, 2012, with certain gaps.  CollegeSource does not have server logs for February 21, 2007 to April 30, 2007 and September 1, 2009 to December 30, 2009.  As a result,  **Exhibit K**, **Exhibit L** and **Exhibit M** have no data for the time periods  February 21, 2007 to April 30, 2007 and September 1, 2009 to December 30, 2009 with respect to the 61 A1ChinaTeam IP addresses, defendant's IP address 66.252.98.234 and defendant's law firm's Duane Morris IP address 12.144.20.254.

1   Defendant Viewed The Terms of Use On CollegeSource's Website

2        25.    Using the CollegeSource available server log entries extracted for defendant's IP

3   Address 66.252.98.234 [20120914-SearchResult(66 252 98 234).xlsx previously produced to

4   defendant], I filtered the results for terms containing "copyright.asp" or "termsofuse.asp" to collect

5   instances where CollegeSource's terms of use on its website had been accessed by defendant's IP

6   address.  My search indicated that CollegeSource's "Terms of Use" had been accessed by defendant's

7   IP address on: (1) November 8, 2006; (2) May 16, 2008; (3) April 29, 2010; (4) April 29, 2010 and

8   (5) August 10, 2010.  A true and correct copy listing the search results is attached as **Exhibit N**.

9   Defendant Deleted Files from Its Apple Server (ACA-PA3502)

10        26.    I created an Excel Spreadsheet named JOURNAL_APPLE_NATIVE.xlsx ("Change

11   Journal Spreadsheet") that compares the files listed in the Change Journal to the files actually

12   received in the Apple Server (ACA-PA 3502) produced by defendant in discovery.  The Change

13   Journal Spreadsheet was previously provided to defendant's counsel.  My calculations on the Change

14   Journal Spreadsheet indicate 88,662 files once existed on the Apple Server that were deleted prior to

15   its production in native format as ACA-PA 3502.  **Exhibit O**  is a listing of some of the more

16   interesting names of files that were not produced on the Apple Server (ACA-PA 3502) produced in

17   discovery. A print out of the Change Journal entries showing that those files were deleted on Monday,

18   February 14, 2011 was created by extracting from the fifth tab (CHGJRNLallentries4MISSINGlist) of

19   my spreadsheet.   The Change Journal indicates that most of those files were overwritten on Saturday,

20   February 11, 2011 and then deleted on Monday, February 14, 2011.

21        27.    Using my Change Journal Spreadsheet, I tabulated over 14,000 files were deleted on

22   Monday, February 14. 2011.

23        I declare under penalty of perjury that the foregoing is true and correct under the laws of the

24   United States.  Executed this 11th day of October, 2012 at San Diego, California.

25

26                                          s/s Stan Novak
                                            Stan Novak
27

28